UNITED STATES of America, Plaintiff–Appellee,

v.

Bobbie McCoy BURRESS, Defendant–Appellant.

No. 04–40611.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 19, 2005.

Arnold Augur Spencer, U.S. Attorney's Office Eastern District of Texas, Tyler, TX, for Plaintiff–Appellee.

Garland Don Cardwell, Munson, Munson, Pierce & Cardwell, Sherman, TX, for Defendant–Appellant.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Bobbie McCoy Burress appeals his conviction for failure to appear for service of sentence in violation of 18 U.S.C. § 3146(a)(2). Burress argues only that the evidence was insufficient to prove beyond a reasonable doubt that his failure to appear was willful.

Because Burress properly moved for a judgment of acquittal after the Government rested and at the close of the evidence, the standard of review for his sufficiency challenge is "whether, considering

---

all the evidence in the light most favorable to the verdict, a reasonable trier of fact could have found that the evidence established guilt beyond a reasonable doubt." *United States v. Mendoza,* 226 F.3d 340, 343 (5th Cir.2000).

Two days before he was to report to a facility in Fort Worth, Texas, to begin serving his sentence, Burress was in Grand Prairie, Texas. However, on the day he was to report, Burress's vehicle was traced to Wyoming; one day later, when he was taken into custody by local law enforcement officials, Burress was in Montana. As he was being taken into custody, Burress admitted that he was supposed to have reported the previous day; however, he explained that he had come to Montana to take care of unspecified family business and that he was returning to Texas. Based upon this evidence, we conclude that a reasonable trier of fact could have found that Burress acted willfully in failing to report as ordered. *See Mendoza,* 226 F.3d at 343.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.